## IN RE: OXYELITE PRO AND JACK3D PRODUCTS LIABILITY LITIGATION (NO. II).

### MDL No. 2582.

United States Judicial Panel on Multidistrict Litigation.

Dec. 12, 2014.

Before MARJORIE O. RENDELL, Acting Chair, LEWIS A. KAPLAN, ELLEN SEGAL HUVELLE, R. DAVID PROCTOR, and CATHERINE D. PERRY, Judges of the Panel.

## ORDER DENYING TRANSFER

MARJORIE O. RENDELL, Acting Chair.

**Before the Panel:**[*] Defendant US-Plabs, LLC, moves under 28 U.S.C. § 1407 to centralize this litigation, which consists of sixteen actions pending in five districts,[1] as listed on Schedule A, in the Southern District of California or, alternatively, the Northern District of Texas.[2] The actions in this litigation consist of personal injury actions alleging that plaintiffs suffered injuries resulting from their use of various formulation of USPlabs' dietary supplements sold under the brand names "OxyElite Pro" and "Jack3d."[3]

Ten responding co-defendants support the motion.[4] Responding plaintiffs in sixteen actions and defendant Bodybuilding.com, LLC, oppose centralization, arguing that little has changed since the Panel last denied centralization of this litigation. *See In re: OxyElite Pro and Jack3d Prods. Liab. Litig.,* 11 F.Supp.3d 1340 (J.P.M.L.2014) (*"OxyElite Pro No. I"*).

On the basis of the papers filed and hearing session held, we deny the motion. We previously determined that centralization was not warranted because the involved actions focused on different formulations of the products, alleged different

---

[*] Judges Sarah S. Vance and Charles R. Breyer took no part in the decision of this matter.

[1] There were seventeen actions listed on defendant USPlabs' motion for centralization, but one action in the Central District of California (*Franco*) was dismissed on November 20, 2014.

[2] The Panel has been notified of two additional related actions.

[3] The original versions of OxyElite Pro and Jack3d contained 1, 3 dimethylamylamine ("DMAA"), which is allegedly a stimulant. Jack3d also included an ingredient called CarnoSyn that allegedly enhanced the effects of DMAA. The reformulated version of OxyElite Pro contained N–[2–hydroxy–2(4–methoxy-phenyl) ethyl]–3–phenyl–2–propenamide ("aegeline"). The versions of the products at issue at issue are no longer on the market following various actions by the U.S. Food and Drug Administration ("FDA") and discontinuation of the products in 2012 and 2013.

[4] USPlabs Jack3d, LLC; USPlabs OxyElite, LLC; USPlabs OxyElite, PN, LLC; USPlabs Holding, LLC; Jonathan Vincent Doyle; Jacob Geissler; GNC Corporation; GNC Holdings, Inc.; The Vitamin Shoppe; and Vitamin Shoppe Industries, Inc.

health risks, and alleged distinct regulatory responses to the DMAA and aegeline products at issue. *See id.* at 1341. We also determined that voluntary coordination among the parties and the involved judges was preferable to centralization, noting that two groups of plaintiffs' counsel already were coordinating most of the personal injury actions, the District of Hawaii actions (which focused on aegeline) were being coordinated in that district, and the number of DMAA actions likely would remain limited. *Id.* All of the factors weighing against centralization that we discussed in our prior decision in this litigation still exist.

Most importantly, the record indicates that this litigation has not grown significantly outside the District of Hawaii, where coordination is well underway. The eleven constituent actions in that district have been assigned to a single judge, who has coordinated motions practice, discovery, and trial schedules. Indeed, since our decision, only one federal action has been filed outside the District of Hawaii.[5]

Second, the number of actions and involved districts remains limited. In *OxyElite Pro No. I*, nine actions were pending in six districts, and the Panel had been notified of nine potential tag-along actions. *See* 11 F.Supp.3d at 1340 & n. 1. The present motion seeks centralization of sixteen actions pending in five districts, and there are only two potential tag-along actions. Thus, the size of the litigation has not changed materially.[6] Moreover, there are only five constituent actions outside of the District of Hawaii.

Third, common factual issues still do not predominate given the involvement of products with different active ingredients. For example, plaintiffs in the eleven District of Hawaii actions allege injuries from OxyElite Pro products with aegeline, plaintiff in the *Sparling* action allegedly died as a result of consuming Jack3d with DMAA and Carnosyn, and plaintiff in the *Battuello* action allegedly died as a result of consuming an OxyElite Pro product with DMAA.

Defendant USPlabs contends that centralization remains necessary because, in its view, voluntary coordination has not been successful. The record demonstrates, however, that, while there have been some discovery disputes, USPlabs now has national coordinating counsel which has made recent efforts to coordinate a global document production and other discovery issues, and that the two principal plaintiffs' firms in this litigation also have made efforts to advance informal coordination with a reasonable degree of success. The current disputes over coordination of defendants' depositions appear to be the subject of ongoing good faith negotiations, and the Panel is not convinced that centralization is necessary to resolve the limited areas of disagreement given the circumstances presented by this litigation.

Both in the briefing and at oral argument, plaintiffs' counsel represented to the Panel that they have made substantial efforts to informally coordinate discovery in all actions and that they will continue to do so. Informal cooperation among the involved attorneys and coordination between

---

**5.** The purportedly "new" actions in the Southern District of Florida (*Rizzo*) and the Northern District of California (*Vista*), which were filed in early 2014, were brought to the Panel's attention in *OxyElite Pro No. I* as potential tag-along actions.

**6.** Movant notes that three putative consumer class actions before the Panel in *OxyElite Pro No. I* have been resolved. While that resolution allegedly narrows the issues for the proposed centralized proceeding, it also reduces the number of involved cases and the asserted need for centralization.

the involved courts thus remains practicable and preferable to formal centralization of this litigation. *See OxyElite Pro No. I*, 11 F.Supp.3d at 1342 (citing *In re: Yellow Brass Plumbing Component Prods. Liab. Litig.*, 844 F.Supp.2d 1377, 1378 (J.P.M.L. 2012) and *Manual for Complex Litigation, Fourth*, § 20.14(2004)).

IT IS THEREFORE ORDERED that the motion for centralization of the actions listed on Schedule A is denied.

### SCHEDULE A

MDL No. 2582 — **IN RE: OXYELITE PRO and JACK 3D PRODUCTS LIABILITY LITIGATION (NO. II)**

*Northern District of California*
*VISTA v. USPLABS LLC, ET AL.*, C.A. No. 5:14–00378

*Southern District of Florida*
*RIZZO v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–20421

*District of Hawaii*
*VAN HOUTEN v. USPLABS, LLC, ET AL.*, C.A. No. 1:13–00635
*WAIKIKI v. USPLABS, LLC, ET AL.*, C.A. No. 1:13–00639
*AKAU v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00029
*IGAFO v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00030
*ISHIHARA v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00031
*MATTSON v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00032
*CARLISLE, ET AL. v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00363
*DAVIDSON, ET AL. v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00364
*OFISA, ET AL. v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00365
*PANTOHAN, ET AL. v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00366

*PAVAO, ET AL. v. USPLABS, LLC, ET AL.*, C.A. No. 1:14–00367

*Eastern District of Pennsylvania*
*BATTUELLO v. USPLABS, LLC, ET AL.*, C.A. No. 2:13–04101

*Western District of Texas*
*SPARLING, ET AL. v. DOYLE, ET AL.*, C.A. No. 3:13–00323
*OGBONNA v. USPLABS, LLC, ET AL.*, C.A. No. 3:13–00347